EVANSTON INSURANCE COMPANY, an Illinois Corporation, Plaintiff,

v.

Eric NAGANO, Hiroko Nagano, PMX, Inc., a Hawaii Corporation, and HC Builders LLC, a Hawaii Limited Liability Company, Defendant.

Civil No. 11–00666 LEK–KSC.

United States District Court, D. Hawai'i.

Aug. 31, 2012.

Bradford F.K. Bliss, Thomas E. Cook, Lyons Brandt Cook & Hiramatsu, Honolulu, HI, for Plaintiff.

Kevin W. Herring, Ashford & Wriston, Honolulu, HI, for Defendants.

## ORDER GRANTING PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT

LESLIE E. KOBAYASHI, District Judge.

Before the Court is Plaintiff Evanston Insurance Company's ("Evanston") Motion for Summary Judgment ("Motion"), filed on March 29, 2012. Defendants Eric Nagano, Hiroko Nagano, PMX, Inc. ("PMX"), and HC Builders LLC ("HC", all collectively "Defendants") filed their memorandum in opposition on June 29, 2012, and Evanston filed its reply on July 9, 2012. This matter came on for hearing on July 23, 2012. Appearing on behalf of Evanston was Bradford Bliss, Esq., and appearing on behalf of Defendants was Kevin Herring, Esq. Defendants Eric Nagano and Hiroko Nagano were also present. After careful consideration of the Motion, supporting and opposing memoranda, and the arguments of counsel, Evanston's Motion is HEREBY GRANTED for the reasons set forth below.

## BACKGROUND

Evanston filed its Complaint for Declaratory Relief ("Complaint") on October 31, 2011. The Complaint seeks a judicial determination that Evanston has no duty to defend or indemnify Defendants in *Frederick M.C. Hu & Marie G. Hu v. Eric Nagano & Hiroko M. Nagano*, Civil No. 11–1–1412–07, Circuit Court of the First Circuit, State of Hawai'i ("*Hu v. Nagano*"), and in an arbitration proceeding before Dispute Prevention & Resolution ("DPR") titled *Frederick M.C. Hu & Marie G. Hu v. PMX, Inc. & HC Builders, LLC ("Hu v. PMX")*. The parties to those proceedings, however, subsequently agreed to consolidate the claims in *Hu v. PMX* with the claims in *Hu v. Nagano*. Thus, the Hus' First Amended Complaint in *Hu v. Nagano* ("Hu Complaint") also names PMX and

HC as Defendants. Other than that change, the Hu Complaint is identical to the Hus' original complaint.[1] [Decl. of Bradford F.K. Bliss, filed 7/24/12 (dkt. no. 25), at ¶ 4; Exh. 1 (Hu Complaint).]

## I. *Factual Background*

Evanston issued two general liability insurance policies to PMX that were in effect from November 11, 2002 through November 11, 2004. [Evanston's Concise Statement of Facts in Supp. of Motion, filed 3/29/12 (dkt. no. 19) ("Evanston CSOF"), at ¶ 4 (citing Complaint, Exhs. A & B); Defs.' Separate Concise Statement in Opp. to Motion, filed 6/29/12 (dkt. no. 22) ("Defs.' CSOF"), at 2 (admitting ¶ 4 of Evanston CSOF).[2]] Defendant Eric Nagano was the principal and owner of PMX prior to its dissolution. [Defs.' CSOF, Decl. of Eric Nagano ("Nagano Decl."), at ¶ 3.]

Evanston issued six general liability insurance policies to HC that were in effect from January 18, 2005 through January 18, 2011. [Evanston CSOF at ¶ 5 (citing Complaint, Exhs. C–H); Defs.' CSOF at 2 (admitting ¶ 5 of Evanston CSOF).] Defendant Hiroko Nagano is Eric Nagano's wife, and she is the principal of HC. [Nagano Decl. at ¶ 4.]

The Hu Complaint alleges that: Eric Nagano held a contractor's license from approximately June 1993 until it was revoked in approximately March 2006; and Hiroko Nagano has held an active contractor's license since approximately September 2006. [Hu Complaint at ¶¶ 3, 6.] The Hus allege that there is "sufficient unity of interest" among Defendants to consider them "one and the same, and the 'alter ego' of each other with respect to their obligations and duties" to the Hus and the claims in *Hu v. Nagano*. [ *Id.* at ¶ 8.] Further, the Hus allege that Defendants are jointly and severally liable for the Hus' damages. [*Id.* at ¶ 9.]

On or about December 2, 2002, the Hus and PMX entered into a contract for the construction of a residence ("the Construction Contract") at 2263 Okoa Street, Honolulu, Hawai'i 96821 ("the Project").[3] The Hus agreed to pay PMX $440,000 for its full performance under the Construction Contract. The Construction Contract provided, *inter alia,* that construction was to commence within five days after the Hus provided authorization to commence construction, and construction was to be completed within 220 days from the authorization to commence construction. On or about July 1, 2003, the Hus provided Eric Nagano and PMX with a letter to proceed with construction. The letter informed Eric Nagano and PMX that the construction period for the Hus' construction loan could not exceed twelve months after July 1, 2003, and exceeding that period would cause the Hus to incur substantial costs and expenses. [*Id.* at ¶¶ 10, 13–15.]

Construction did not commence until approximately October 2004 and, even after

---

1. Evanston's Motion addressed the original complaint in *Hu v. Nagano,* as well as the arbitration demand in *Hu v. PMX*. At the hearing on the Motion, the Court gave Evanston leave to submit a copy of the First Amended Complaint in *Hu v. Nagano,* which the Hus filed after Evanston filed the instant Motion in this case. Insofar as the claims in that complaint are identical to the claims in the Hus' original complaint, except that the Hus have now named PMX and HC as defendants in *Hu v. Nagano,* and insofar as Evanston's Motion addressed the arbitration demand which alleged almost identical claims against PMX and HC, the Court construes Evanston's arguments in the Motion as addressing the First Amended Complaint in *Hu v. Nagano*.

2. The individual statements of fact in Defendants' CSOF are unnumbered.

3. The Construction Contract is attached to the Hu Complaint as Exhibit A.

commencement, there were numerous delays resulting in months of inactivity on the Project. During the construction period, the Hus' community association fined them because of the prolonged construction and the Hus' construction lender assessed extension fees and fines for exceeding the term of the loan. [*Id.* at ¶¶ 16–19.]

After the revocation of Eric Nagano's contractor's license, he presented the Hus with a letter agreement authorizing HC to take over the contract with Hiroko Nagano acting as general contractor. In conjunction with that letter agreement, Defendants represented that they would assume all of PMX's obligations under the Construction Contract.[4] The letter agreement was filed with the City and County of Honolulu, Department of Planning and Permitting ("DPP") on or about June 8, 2006. The Hus allege that Hiroko Nagano did not have a contractor's license at that time. Thus, there was no licensed contractor on the Project from March 2006 to September 2006. Eric Nagano later presented Frederick Hu with another letter agreement authorizing Frederick Hu as owner-builder to replace HC as the contractor for the Project. The Hus signed the letter agreement based on Eric Nagano's representation that Defendants would immediately resume construction and would complete the Project within two months. That letter agreement was filed with the DPP on or about July 25, 2006. [*Id.* at ¶¶ 20–27, 29–30.]

The Hus allege that Defendants did not fulfill the obligations under the Construction Contract. Further, the Project was "grossly delayed" and the construction was "riddled with defects." [*Id.* at ¶ 31.] The Hus also allege that Defendants abandoned the Project "after repainting less than one-third of the home's mud-stained,

stucco exterior[.]" [*Id.*] According to the Hu Complaint, HC fraudulently published an Owner's Notice of Completion for the Project on or about December 4, 2007, and the notice was filed in state court or about December 19, 2007. Defendants represented to the Hus that the construction was substantially complete. The Hus allege that, when they moved in on or about March 1, 2008, the residence was not usable because it had no electricity, no hot water, and no installed appliances. Further, parts of the flooring were either missing or incomplete. The Hus state that, on or about June 29, 2008, Eric Nagano acknowledged that Defendants had not fulfilled the obligations under the Construction Contract and that Defendants lacked the funds to do so. As a result, the Hus were forced to either perform work themselves or pay third parties for services they paid Defendants to provide. [*Id.* at ¶¶ 32–36, 38–39.]

The Hus also allege that, after they moved into the residence, "the first floor of the house flooded during several rainstorms as a result of the defective construction by [Defendants] on the second floor of the house." [*Id.* at ¶ 41.] The Hus incurred expenses for materials and labor to replace or repair numerous types of defective construction on the Project. They also allege that, as a result of Defendants' defective construction, their staircase and balcony are unsafe and there are severe humps in the hardwood floors. [*Id.* at ¶¶ 42–45.]

The Hu Complaint alleges the following claims: breach of contract ("Count I"); breach of warranties ("Count II"); breach of the covenant of good faith and fair dealing ("Count III"); fraud related to the letter agreement authorizing Frederick Hu to take over the Project as the owner-

---

4. According to the Hu Complaint, PMX was involuntarily dissolved in or about June 2008.

[Hu Complaint at ¶ 37.]

builder ("Count IV"); fraud related to publication and filing of the Owner's Notice of Completion for the Project ("Count V"); unjust enrichment ("Count VI"); promissory estoppel ("Count VII"); and unfair and deceptive business practices ("Count VIII"). The Hus therefore seek: general, special, actual, consequential, and incidental damages; treble or punitive damages; reasonable attorneys' fees and costs; and any other appropriate relief.

Eric Nagano and Hiroko Nagano (collectively "the Naganos") tendered the defense in *Hu v. Nagano* to Evanston under the two policies issued to PMX and the six policies issued to HC. Evanston has provided a defense, but Defendants allege the defense is limited because Evanston: allowed default to be entered against the Naganos (the default was later set aside); delayed retaining experts; and limited the ability of the Naganos' retained counsel to perform necessary actions to advance the case. [Nagano Decl. at ¶¶ 9–10.]

## II. *Motion*

In the instant Motion, Evanston argues that it does not have a duty to defend or indemnity Defendants against the Hus' claims because: none of the claims "constitute 'property damage' caused by an 'occurrence' as those terms are defined in the applicable insurance polices[;]" and the policies' exclusions of claims arising from a breach of contract preclude coverage for all of the Hus claims. [Mem. in Supp. of Motion at 1–2.]

Evanston emphasizes that the Hu Complaint alleges numerous breaches of the Construction Contract and numerous defects in the construction of the Hus' residence, but the Hu Complaint does not allege any claims sounding in negligence.

All of the claims arise from Defendants' alleged intentional conduct. [*Id.* at 4–6.]

Evanston points out that the insuring language in each of the six policies is contained in Commercial General Liability Coverage Form CG 0001, [*id.* at 7,] which states, in pertinent part:

1. Insuring Agreement
   a. We will pay those sums that the insured becomes legally obligated to pay as damages because of "bodily injury" or "property damage" to which this insurance applies. We will have the right and duty to defend the insured against any "suit" seeking those damages. However, we will have no duty to defend the insured against any "suit" seeking damages for "bodily injury" or "property damage" to which this insurance does not apply. . . .

   . . . .

   b. This insurance applies to "bodily injury" and "property damage" only if:

   (1) The "bodily injury" or "property damage" is caused by an "occurrence" that takes place in the "coverage territory"; and

   (2) The "bodily injury" or "property damage" occurs during the policy period.

[Complaint, Exh. A (PMX Policy No. CL020200357) at 23;[5] Exh. B (PMX Policy No. CL520101232) at 22; Exh. C (HC Policy No. CL520101756) at 13; Exh. D (HC Policy No. CL520102195) at 12; Exh. E (HC Policy No. CL520102551) at 12; Exh. F (HC Policy No. CL520102881) at 14; Exh. G (HC Policy No. CL520103143) at 14; Exh. H (HC Policy No. CL520103383) at 22.[6]]

---

**5.** Each policy as a whole consists of numerous separate documents, and each policy is not consecutively paginated. The page numbers in the Court's citations to the policies refer to the exhibits' page numbers in the district court's cm/ecf system.

**6.** The Court will collectively refer to PMX Policy No. CL020200357 and PMX Policy No.

The Policies include the following relevant definitions:

13. "Occurrence" means an accident, including continuous or repeated exposure to substantially the same general harmful conditions.

. . . .

17. "Property damage" means:

a. Physical injury to tangible property, including all resulting loss of use of that property. All such loss of use shall be deemed to occur at the time of the physical injury that caused it; or

b. Loss of use of tangible property that is not physically injured. All such loss of use shall be deemed to occur at the time of the "occurrence" that caused it.

18. "Suit" means a civil proceeding in which damages because of "bodily injury", "property damage" or "personal and advertising injury" to which this insurance applies are alleged. "Suit" includes:

a. An arbitration proceeding in which such damages are claimed and to which you must submit or do submit with our consent[.]

[*Id.*, Exh. A at 33; Exh. B at 33–34; Exh. C at 23–24; Exh. D at 22–23; Exh. E at 22–23; Exh. F at 24–25; Exh. G at 24–25; Exh. H at 35–36.]

Evanston argues that, under these terms and definitions, none of the Hus' claims are covered under the Policies. Evanston also urges the Court to follow *Group Builders, Inc. v. Admiral Insurance Co.,* 123 Hawai'i 142, 148–49, 231 P.3d

67, 73–74 (Ct.App.2010), which Evanston argues held that a construction defect claim is not an "occurrence" under a commercial general liability ("CGL") policy and therefore breach of contract claims, as well as derivative tort claims based on alleged construction defects, are not covered under such policies. [Mem. in Supp. of Motion at 9.] Evanston also notes that this district court and the Ninth Circuit have reached the same conclusion, and *Group Builders* cited both of those cases with approval. [*Id.* at 10 (discussing *WDC Venture v. Hartford Accident & Indem. Co.,* 938 F.Supp. 671, 677 (D.Hawai'i 1996); *Burlington Ins. Co. v. Oceanic Design & Constr. Inc.,* 383 F.3d 940, 946 (9th Cir. 2004)).] Evanston urges the Court to grant the Motion and to conclude that the Hus' claims are not covered under the Policies pursuant to the logic and reasoning in those three cases. [*Id.* at 11–12.]

Although Evanston asserts that the foregoing is a sufficient ground to grant the Motion, Evanston also argues that the Policies contain explicit exclusions of breach of contract claims.[7] [*Id.* at 12.]

The PMX Policies contain the following Breach of Contract Exclusion:

This insurance does not apply to claims for breach of contract, whether express or oral, nor claims for breach of an implied in law or implied in fact contract, whether "bodily injury," "property damage," "advertising injury," "personal injury" or an "occurrence" or damages of any type is alleged; this exclusion also applies to any additional insureds under this policy.

CL520101232 as "the PMX Policies," and the Court will collectively refer to HC Policy No. CL520101756, HC Policy No. CL520102195, HC Policy No. CL520102551, HC Policy No. CL520102881, HC Policy No. CL520103143, and HC Policy No. CL520103383 as "the HC Policies." The Court will refer to all eight policies collectively as "the Policies."

7. Evanston argues that other exclusions in the Policies also apply, and Evanston emphasizes that it is not waiving its position as to the other exclusions. [Mem. in Supp. of Motion at 12 n. 1.]

Furthermore, no obligation to defend will arise or be provided by us for such excluded claims.

[Complaint, Exh. A at 13, Exh. B at 39.]

Four of the HC Policies contain the following exclusion in the Combination General Endorsement, MSU–001 (06/04):

9. Breach of Contract Exclusion is added to Coverage A, Section I, Commercial General Liability Coverage Form This insurance does not apply to liability for breach of contract. This exclusion also applies to any additional insureds under this policy.

[*Id.*, Exh. C at 31, Exh. D at 30, Exh. E at 29, Exh. F at 33.] The other two HC Policies contain the following exclusion: "This insurance does not apply to claims arising out of breach of contract, whether written or oral, express or implied, implied-in-law, or implied-in fact [sic] contract." [*Id.*, Exh. G at 34, Exh. H at 11.]

Evanston argues that all of the Hus' claims "clearly have their origin in the contract between PMX, Inc. and the Hus for construction of their home." [Mem. in Supp. of Motion at 13.] Evanston therefore argues that, pursuant to the analysis in *Group Builders, WDC Venture*, and *Burlington*, this Court should grant the Motion and conclude that none of the Hus' claims are covered under the Policies. [*Id.* at 13–14.]

## A. *Defendants' Memorandum in Opposition*

In their memorandum in opposition, Defendants emphasize that PMX purchased the first policy before entering into the Construction Contract. [Mem. in Opp. at 2.] Eric Nagano states that one of the primary reasons he purchased the Policies was because it was his understanding that CGL policies covered construction defect claims. He also states that Evanston provided it with defense and indemnity coverage for two other construction defect

claims during the period in which the Policies were in effect. [Nagano Decl. at ¶¶ 12–13.]

Construction began on the Project in 2003, but the Hus thereafter made at least thirty-three significant change orders, which increased the cost of the Project by $191,000.00. [*Id.* at ¶¶ 17, 19.] Eric Nagano also states that the Project was delayed by the following unforeseeable events: a concrete strike; forty days of rain in February 2006 through March 2006; the Hus' failure to make timely payments; the failure of Indymac (the Hus' construction lender) to provide funds in a timely manner; and Indymac's collapse. Eric Nagano states he advanced construction costs and worked hundreds of additional hours after funding ran out. The total cost of the Project was $689,000.00, but PMX and Eric Nagano were only paid $411,856.09. [*Id.* at ¶¶ 20–21.] Eric Nagano emphasizes that the Hus did not sue him or PMX after they moved into their "completed home in early 2008." [*Id.* at ¶ 22.] Eric Nagano states that he had no knowledge of the flooding that allegedly damaged the Hus' residence until they filed the Hu Complaint. [*Id.* at ¶ 23.] Eric Nagano also emphasizes that there is no contract between the Hus and either himself, Hiroko Nagano, or HC. [*Id.* at ¶ 18.] Defendants point out that Eric Nagano filed a Counterclaim in *Hu v. Nagano* seeking his out-of-pocket and unreimbursed Project expenses. [Mem. in Opp. at 5.]

Defendants first argue that they reasonably expected that the Policies would cover the claims in the Underlying Proceedings and that this expectation was consistent with the intentions of insurers and insureds in general at the time Evanston issued the Policies. [*Id.* at 10.] Defendants state that the *Group Builders* decision created "a public policy crisis" and

that the Hawai'i State Legislature responded with House Bill 924 in 2011. [*Id.* at 11–12 (internal quotation marks omitted).]

House Bill 924, which became Act 83, enacted Haw.Rev.Stat. § 431:1–217, which states, in pertinent part:

> For purposes of a liability insurance policy that covers occurrences of damage or injury during the policy period and that insures a construction professional for liability arising from construction-related work, **the meaning of the term "occurrence" shall be construed in accordance with the law as it existed at the time that the insurance policy was issued.**

§ 431:1–217(a) (emphasis added).

As Defendants point out, [Mem. in Opp. at 11,] House Bill 924 and Act 83 state:

> The legislature further finds that the 2010 decision of the Hawaii Intermediate Court of Appeals in *Group Builders, Inc. v. Admiral Ins. Co.*, 123 Hawai'i 142, 231 P.3d 67 (Haw.Ct.App.2010), creates uncertainty in the construction industry, and invalidates insurance coverage that was understood to exist and that was already paid for by construction professionals. Prior to the *Group Builders* decision, which held that commercial general liability policies do not cover bodily injury or property damage arising from construction defects, construction professionals entered into and paid for insurance contracts under the reasonable, good-faith understanding that bodily injury and property damage resulting from construction defects

would be covered under the insurance policy. It was on that premise that general liability insurance was purchased.

2011 Haw. Sess. Laws Act 83, § 1 at 232. Act 83 also states that its purpose is "to restore the insurance coverage that construction industry professionals paid for and to ensure that the good-faith expectations of parties at the time they entered into the insurance contract are upheld." *Id.* at 233. Defendants argue that Hawai'i state courts consider the declarations in Act 83 to be "pronouncement[s] of law that appl[y] to [ ] or govern[ ] cases involving the issue of whether an insurer should provide coverage for construction defect claims." [Mem. in Opp. at 12 (citing Defs.' CSOF, Decl. of Steven R. Gray ("Gray Decl."), Exh. 3 [8] at 81).] Defendants also argue that insurance underwriters intended CGL policies to cover construction defects. [*Id.* at 12–13 (quoting Gray Decl., Exh. 4 [9] at 32–33).] Defendants therefore contend that they had a reasonable expectation that the Policies would cover construction defect claims, and they emphasize that Hawai'i case law and Act 83 require courts to honor the objectively reasonable expectations of the policyholders and the intended beneficiaries about the terms of an insurance policy. [*Id.* at 13–14.]

Defendants argue that: the Hus' alleged damages clearly constitute "property damage" as defined in the Policies; there is no dispute that the alleged damages took place within the territory covered by the Policies; and there is no dis-

---

8. Exhibit 3 is an excerpt of the transcript of an April 20, 2012 hearing in *National Union First Insurance Co., et al. v. Sunset Height Hawaii, LLC, et al.*, Circuit Court of the First Circuit, State of Hawai'i, Civil No. 10–1–2184–10 (*"National Union v. Sunset "*).

9. Exhibit 4 is an excerpt of the transcript of a September 15, 2011 deposition in *National Union v. Sunset.* The deponent was Daniel F. Conway, the vice president of the AIG construction risk management division in 2003. His duties included managing the underwriting department. [Gray Decl., Exh. 4 at 21, 29.]

pute that the alleged damages occurred during the period when one of the Policies was in force. [*Id.* at 15.] Defendants argue that *Group Builders, WDC Venture,* and *Burlington* are not binding on the issue whether the alleged construction defects are occurrences because § 431:1–217 requires that courts construe the term "occurrence" according to the law at the time the relevant policy was issued. [*Id.* at 15–16.] Defendants therefore argue that the applicable law in Hawai'i is the law as it existed in 2002, when PMX purchased the first policy. According to Defendants, the principal cases at that time were: *Sentinel Insurance Co. v. First Insurance Co. of Hawai'i, Ltd.,* 76 Hawai'i 277, 290, 875 P.2d 894, 907 (1994); *Hawaiian Holiday Macadamia Nut Co. v. Industrial Indemnity Co.,* 76 Hawai'i 166, 170–71, 872 P.2d 230, 234–35 (1994); *Hurtig v. Terminix Wood Treating & Contracting Co.,* 67 Haw. 480, 480–81, 692 P.2d 1153, 1154 (1984); and *Sturla, Inc. v. Fireman's Fund Insurance Co.,* 67 Haw. 203, 684 P.2d 960 (1984). [*Id.*]

Defendants argue that the Policies' definitions of "occurrence" are ambiguous because there are no definitions of the critical term "accident" in any of the Policies. Defendants therefore urge the Court to determine the meaning of "occurrence" according to Hawai'i case law as it existed in 2002. [*Id.* at 18.] Defendants assert that, in 2002, both Hawai'i state courts and the Ninth Circuit defined an accident according to whether the insured intended or expected the harmful results of the conduct at issue. [*Id.* at 18–19 (some citations omitted) (citing *Hawaiian Holiday,* 76 Hawai'i at 170, 872 P.2d at 234; *Baugh Constr. Co. v. Mission Ins. Co.,* 836 F.2d 1164, 1169 (9th Cir.1988)).] Eric Nagano states that he did not intend or expect defects in the construction of the Project, or any part thereof, nor did he intend or expect to provide or install any defective materials or supplies. Further, he did not know of any defects in the home until the filing of *Hu v. Nagano.* [Nagano Decl. at ¶¶ 16, 23.] Defendants emphasize that the Hu Complaint only alleges intentional conduct in the fraud claims regarding the notice of completion and Frederick Hu's owner-builder status. The breach of contract and construction defect claims do not allege intent.[10] Defendants therefore argue that the harm that the Hus allege in the Hu Complaint was accidental. Defendants contend that the Motion is premature because whether the Hus' alleged damages were accidental is a material issue of fact that is not appropriate for summary judgment. [Mem. in Opp. at 20–21.]

Defendants next argue that, because claims alleging breach of contract can be occurrences, they are within the Policies' initial grant of coverage. Further, Hawai'i case law in 2002 held that construction defect claims could still be occurrences even if the complaint also contained a breach of contract claim. Defendants argue that the Policies' inclusion of breach of contract exclusions shows that the initial grants of coverage included breach of contract claims. [*Id.* at 22–23.] Defendants argue that the Policies' breach of contract exclusions only apply to breach of contract claims, not claims **"arising in breach of contract."** [*Id.* at 24 (emphasis in original).] Only the two most recent HC Policies excluded claims arising out of breach of contract. Defendants emphasize that those policies took effect after Defendants

---

10. Defendants emphasize that the Hus themselves have acknowledged that some or all of Defendants' alleged failures to perform their obligations may have been unintentional. [Mem. in Opp. at 21 (citing Gray Decl., Exh. 7 (Pltf. Frederic M.C. Hu's Response to Def. PMX, Inc.'s First Request for Answers to Interrogs. [Dated 5/24/12]) at ¶ 1).]

completed their work on the Project, and Defendants assert that the exclusion is not retroactive. Further, Defendants argue that Evanston's inclusion of that language in the two most recent policies shows that Evanston believed it needed to correct the prior exclusions which did not apply to claims arising out of a breach of contract. [*Id.* at 25–26.]

Further, Defendants argue that the Hu Complaint alleges construction defect claims, which do not constitute claims arising out of breach of contract. Defendants point out that prior correspondence from Evanston and its counsel acknowledged that the Hus' claims "arise from alleged improper and deficient workmanship during construction[.]" [*Id.* at 26–27 (emphasis omitted) (quoting Gray Decl., Exh. 8 [11] at 2, Exh. 9 [12]).] Further, the Hus were aware of many of their alleged breach of contract claims, such as the failure to complete the Project within 220 days and the failure to commence within five days after the Hus authorized construction to start, as far back as nine years before filing *Hu v. Nagano*, but they neither terminated the Construction Contract nor filed suit until they allegedly suffered property damage because of faulty construction and after they allegedly spent additional funds to repair faulty construction. [*Id.* at 27–28.]

Defendants argue that the breach of contract exclusion only excludes Count I. Further, Count I only applies to PMX because only PMX was a party to the Construction Contract. Defendants argue that the other seven counts of the Hu Complaint allege duties that are separate and apart from the Construction Contract. Defendants therefore assert that the sole

breach of contract claim, which the Hus assert against only PMX, does not excuse Evanston from its duty to defend. [*Id.* at 28–29.]

Defendants next argue that, under Hawai'i law, Evanston was required to look beyond the effect of the pleadings to determine whether the possibility of coverage existed, and Evanston was required to conduct a reasonable investigation of the facts of the case. [*Id.* at 30–31 (some citations omitted) (citing *Dairy Rd. Partners v. Island Ins. Co.*, 92 Hawai'i 398, 414–15, 992 P.2d 93, 109–10 (2000)).] Defendants argue that Evanston failed to look beyond the pleadings, and Evanston denied coverage merely because the Hu Complaint did not contain explicit allegations of negligence. Defendants contend, based on California case law, that the mere fact that Defendants did not expect the alleged damages to occur is enough to trigger coverage. [*Id.* (discussing *Montrose Chem. Corp. v. Super. Ct. (Canadian Universal)*, 6 Cal.4th 287, 24 Cal.Rptr.2d 467, 861 P.2d 1153, 1164 (1993)).] Defendants also argue that Evanston had a duty to investigate the Hu Complaint's claim that the other Defendants would assume PMX's obligations under the Construction Contract. Defendants contend that Evanston's conflicting characterizations of the claims in the Hu Complaint, as well as Evanston's actions while it provided the defense in *Hu v. Nagano*, are further indications of its bad faith denial of coverage. [*Id.* at 31–32.] Evanston failed to authorize the retention of experts for the defense, and Evanston has stated that it is unable to locate information about previous cases in which it provided coverage for

---

11. Exhibit 8 is ten pages of a letter dated September 7, 2011 to Hiroko Nagano on letterhead of Lyons, Brandt, Cook & Hiramatsu. The end of the letter, including the signature page, is not included in Exhibit 8.

12. Exhibit 9 is an e-mail dated April 6, 2011 to *claims@johnmullen.com* from Marilyn Kirschenbaum, Senior Claims Examiner—Construction Defect—with Markel West Insurance Services, Evanston's claims service manager.

Defendants against similar construction defect claims. [*Id.* at 32 (citing Nagano Decl. at ¶ 13; Gray Decl., Exh. 11 [13] at 1).]

Defendants urge the Court to deny the Motion because it exposes them to a risk of inconsistent verdicts. In *Dairy Road,* 92 Hawai'i at 417, 992 P.2d at 112, the Hawai'i Supreme Court recognized that facts which were uncontroverted at the time of tender may be significantly altered during discovery or trial. If the court in a coverage action concludes there is no coverage, but the court in an underlying action later concludes, based on new evidence, that there was a possibility of coverage, the insured would be barred from recovering post-trial attorneys' fees and costs from the insurer. This is fundamentally unfair to the insured, and therefore *Dairy Road* held that an insurer may not rely on extrinsic facts which are in dispute in the underlying action to deny coverage. [*Id.* at 33–34.] Defendants argue that Evanston has placed it at an even greater risk of inconsistent verdicts than the risk in *Dairy Road* because of Evanston's inability to locate information about prior covered construction defect claims and because Evanston authorized an investigation into whether Eric Nagano has a criminal history. Such an investigation is outside of the pleadings in *Hu v. Nagano* and cannot be considered to deny coverage. [*Id.* at 34 (citing Gray Decl., Exh. 12 [14] at 2).] Further, Evanston has put Defendants in the prejudicial position where Defendants must argue in this action that there is a possibility of misconduct, but argue in *Hu v. Nagano* that they did not commit the same alleged misconduct. Defendants argue that this Court should stay this action

to mitigate the effect of this unfair burden. [*Id.* at 35–36.]

Finally, Defendants argue that Evanston's breach of their duty to defend constitutes a breach of the Policies, and the breach bars Evanston from raising policy defenses to coverage. Defendants also argue that Evanston is estopped from asserting defenses to coverage in the instant case because Evanston's defense of Defendants in *Hu v. Nagano* has not been vigorous and Defendants have been prejudiced. [*Id.* at 34–35 (citing *Utica Mut. Ins. Co. v. David Agency Ins., Inc.,* 327 F.Supp.2d 922, 928 (N.D.Ill.2004)).]

### B. *Evanston's Reply*

In its Reply, Evanston first argues that § 431:1–217 does not preclude this Court from applying *Group Builders* and similar cases to the instant case. Evanston notes that Chief United States District Judge Susan Oki Mollway has ruled that House Bill 924, which resulted in the enactment of § 431:1–217, did not preclude her from granting summary judgment to the insurer based on *WDC Venture* and *Burlington.* Chief Judge Mollway noted that *Burlington* is controlling, and this district court cannot choose to ignore it. Defendants argue that Chief Judge Mollway's cases are directly on point and this Court should follow her reasoning. [Reply at 3–8 (discussing *State Farm Fire & Cas. Co. v. Vogelgesang,* 834 F.Supp.2d 1026, 1037–38 (D.Hawai'i 2011); *Ill. Nat'l Ins. Co. v. Nordic PCL Constr., Inc.,* 870 F.Supp.2d 1015, 1028–29 (D.Hawai'i 2012)).]

Evanston also argues that this Court should disregard Defendants' submissions from *National Union v. Sunset* because those exhibits, and the information therein,

---

13. Exhibit 11 is a June 5, 2012 letter to Defendants' counsel, Kevin Herring, Esq., from Evanston's counsel, Bradford Bliss, Esq.

14. Exhibit 12 is a letter dated April 25, 2011 to Marilyn Kirschenbaum from James Owens, Senior Adjuster and Investigator with John Mullen & Company.

are inadmissible hearsay. Further, Defendants have not established that *National Union v. Sunset* is similar to the instant case, nor have they proven that the cited portions of those exhibits are representative of all insurance underwriters or all courts considering the issue of coverage for construction defects. Evanston emphasizes that Chief Judge Mollway ruled that *National Union v. Sunset* was not a parallel proceeding and that the rulings therein were not relevant. Evanston urges this Court to follow her analysis. *[Id.* at 8–10 (citing *Nordic PCL,* 870 F.Supp.2d at 1036–37).]

As to Defendants' argument that breach of contract claims are excluded under the relevant Policies but claims arising from a breach of contract are not excluded, Evanston points out that Defendants did not provide any legal authority supporting this proposition. Evanston also argues that such a distinction is untenable because it would not be possible to determine how closely related to a breach of contract claim another claim must be for the exclusion to apply. Moreover, Evanston reiterates that all of the claims in the Underlying Proceedings are breach of contract claims. *[Id.* at 11–12.]

As to Defendants' argument that only PMX was a party to the Construction Contract, Evanston argues that the Hus' breach of contract claims implicate all Defendants. *[Id.* at 12.] As to Defendants' argument that the Hus' claims arise from construction defects, Evanston argues that the defects allegedly occurred in the performance of the duties under the Construction Contract and therefore arise from a breach of contract. Evanston argues that there is no alleged duty independent from the contractual duties in this case. Thus, Evanston contends that *Burlington* bars coverage for such claims. *[Id.* at 13–14.]

Evanston therefore urges the Court to grant summary judgment in its favor.

## DISCUSSION

### I. *Applicable Law Regarding Insurance Contract Interpretation*

Federal jurisdiction in this case is based on diversity. [Complaint at ¶ 2.] This Court has recognized that:

> Federal courts sitting in diversity apply state substantive law and federal procedural law. *See Mason & Dixon Intermodal, Inc. v. Lapmaster Int'l LLC,* 632 F.3d 1056, 1060 (9th Cir.2011) ("When a district court sits in diversity, or hears state law claims based on supplemental jurisdiction, the court applies state substantive law to the state law claims."); *Zamani v. Carnes,* 491 F.3d 990, 995 (9th Cir.2007) ("Federal courts sitting in diversity jurisdiction apply state substantive law and federal procedural law." (quotations omitted)). When interpreting state law, a federal court is bound by the decisions of a state's highest court. *Trishan Air, Inc. v. Fed. Ins. Co.,* 635 F.3d 422, 427 (9th Cir.2011). In the absence of a governing state decision, a federal court attempts to predict how the highest state court would decide the issue, using intermediate appellate court decisions, decisions from other jurisdictions, statutes, treatises, and restatements as guidance. *Id.; see also Burlington Ins. Co. v. Oceanic Design & Constr., Inc.,* 383 F.3d 940, 944 (9th Cir.2004) ("To the extent this case raises issues of first impression, our court, sitting in diversity, must use its best judgment to predict how the Hawaii Supreme Court would decide the issue." (quotation and brackets omitted)).

*Tracy v. USAA Cas. Ins. Co.,* Civil No. 11–00487 LEK–KSC, 2012 WL 928186, at *6 (D.Hawai'i Mar. 16, 2012) (some citations omitted). This Court therefore looks to

Hawai'i state law for the applicable principles of insurance contract interpretation.

### A. General Principles under Hawai'i Law

This Court has also recognized the following principles of Hawai'i insurance law as set forth by the Hawai'i Supreme Court:

> [I]nsurers have the same rights as individuals to limit their liability and to impose whatever conditions they please on their obligation, provided they are not in contravention of statutory inhibitions or public policy. As such, insurance policies are subject to the general rules of contract construction; the terms of the policy should be interpreted according to their plain, ordinary, and accepted sense in common speech unless it appears from the policy that a different meaning is intended. Moreover, every insurance contract shall be construed according to the entirety of its terms and conditions as set forth in the policy.
>
> Nevertheless, adherence to the plain language and literal meaning of insurance contract provisions is not without limitation. We have acknowledged that because insurance policies are contracts of adhesion and are premised on standard forms prepared by the insurer's attorneys, we have long subscribed to the principle that they must be construed liberally in favor of the insured and any ambiguities must be resolved against the insurer. Put another way, the rule is that policies are to be construed in accord with the reasonable expectations of a layperson.

*Guajardo v. AIG Hawai'i Ins. Co., Inc.*, 118 Hawai'i 196, 201–02, 187 P.3d 580, 585–86 (2008) (alteration in *Guajardo* ) (quoting *Dairy Rd. Partners v. Island Ins. Co.*, 92 Hawai'i 398, 411–12, 992 P.2d 93, 106–07 (2000)). The Hawai'i Supreme Court has also stated: "[t]he objectively reasonable expectations of [policyholders] and intended beneficiaries regarding the terms of insurance contracts will be honored even though painstaking study of the policy provisions would have negated those expectations. These 'reasonable expectations' are derived from the insurance policy itself. . . ." *Del Monte Fresh Produce (Hawaii), Inc. v. Fireman's Fund Ins. Co.*, 117 Hawai'i 357, 368, 183 P.3d 734, 745 (2007) (citations and some quotation marks omitted) (some alterations in original).

*U.S. Fire Ins. Co. v. Estate of Campbell*, Civil No. 11–00006 LEK–KSC, 2011 WL 6934566, at *4 (D.Hawai'i Dec. 30, 2011).

### B. Duty to Defend & Duty to Indemnify

This district court has summarized the following relevant aspects of Hawai'i law regarding the duty to defend and the duty to indemnify.

> The burden is on the insured to establish coverage under an insurance policy. *See Sentinel Ins. Co. v. First Ins. Co. of Haw.*, 76 Hawai'i 277, 291 n. 13, 875 P.2d 894, 909 n. 13 (1994) (as amended on grant of reconsideration); *Crawley v. State Farm Mut. Auto. Ins. Co.*, 90 Hawai'i 478, 483, 979 P.2d 74, 79 (App.1999). The insurer has the burden of establishing the applicability of an exclusion. *See Sentinel*, 76 Hawai'i at 297, 875 P.2d at 914.
>
> The duty to indemnify is owed "for any loss or injury which comes within the coverage provisions of the policy, provided it is not removed from coverage by a policy exclusion." *Dairy Road Partners v. Island Ins.*, 92 Hawai'i 398, 413, [992] 922 P.2d 93, 108 (2000). The obligation to defend an insured is broader than the duty to

indemnify. The duty to defend arises when there is any potential or possibility for coverage. *Sentinel,* 76 Hawai'i at 287, 875 P.2d at 904; *accord Haole v. State,* 111 Hawai'i 144, 151, 140 P.3d 377, 384 (2006) ("if there is no potential for indemnification, then no duty to defend will arise"). However, when the pleadings fail to allege any basis for recovery under an insurance policy, the insurer has no duty to defend. *Pancakes of Hawaii, Inc. v. Pomare Props. Corp.,* 85 Hawai'i 286, 291, 994 [944] P.2d 83, 88 (Haw.Ct. App.1997). In other words, for [the insurer] to have no duty to defend, it must prove that it would be impossible for a claim in the underlying lawsuit to be covered by the policy. *See Tri–S Corp. v. W. World Ins. Co.,* 110 Hawai'i 473, 488, 135 P.3d 82, 97 (2006).

*Estate of Rogers [v. Am. Reliable Ins. Co.,* Civil No. 10–00482 SOM/RLP], 2011 WL 2693355, at *4 [ (D.Hawai'i July 8, 2011) ]. The Hawai'i Supreme Court has emphasized that the duty to defend applies even if the possibility of coverage is "remote". *Tri–S Corp. v. W. World Ins. Co.,* 110 Hawai'i 473, 488, 135 P.3d 82, 97 (2006). Further, "[ a]ll doubts as to whether a duty to defend exists are resolved against the insurer and in favor of the insured." *Id. Id.* at *5.

## II. *Whether There is a Covered Occurrence*

As previously noted, the Policies impose: a duty to indemnify for damages that the insureds are legally obligated to pay because of covered bodily injury or property damage; and a duty to defend against any suit seeking those damages. The Policies, however, only provide coverage for bodily injury and property damage caused by an occurrence that takes place within the coverage territory. *See supra* pg. 1182. The central dispute in this case is whether the damages that the Hus seek were caused by an occurrence within the meaning of the Policies. Evanston urges the Court to follow *Group Builders,* and Defendants argue that § 431:1–217(a) and Act 83 preclude the Court from applying *Group Builders.*

The Court agrees with Defendants that, pursuant to § 431:1–217(a), the Court cannot construe the meaning of the term "occurrence" based on the holding in *Group Builders* because the ICA decided *Group Builders* on May 19, 2010. Thus, it was not in existence when Evanston issued the Policies, the most recent of which took effect on January 18, 2010. [Complaint, Exh. H at 2.] In order to construe the term occurrence, this Court must determine what the state of Hawai'i insurance law was at the time Defendants purchased the policy at issue.

According to the Hu Complaint, on or about July 1, 2003, the Hus provided Eric Nagano and PMX a letter authorizing the commencement of construction. Pursuant to the Construction Contract, construction was to commence within five days after receipt of that letter, and construction was to be completed within 220 days after the date construction was authorized to commence. [Hu Complaint at ¶¶ 12.b., 12.c, 14.] The Hus allege that Defendants breached the Construction Contract by failing to commence construction within five days and by failing to complete construction within 220 days. *[Id.* at ¶¶ 56.a, 56.b.] The alleged commencement breach would have occurred in July 2003, during the period of the first PMX policy, and the completion breach would have occurred in February 2004, during the period of the second PMX policy. These are the earliest alleged occurrences which Defendants contend trigger Evanston's duty to defend and duty to indemnify. The remainder of

Defendants' conduct described in the Hu Complaint occurred during the construction, which the Hus allege commenced in approximately October 2004, until approximately June 29, 2008, when Eric Nagano allegedly informed the Hus that Defendants lacked the funds to complete the Project. [*Id.* at ¶¶ 16, 38.] These alleged actions occurred during the periods of the second PMX policy and several of the HC Policies.

Under the facts of this case, the Court concludes that the operative case law is that which existed at the time Evanston issued the first PMX policy, which took effect on November 11, 2002. [Complaint, Exh. A at 2.] Thus, even *Burlington* is not applicable because the Ninth Circuit decided *Burlington* in 2004. Further, Chief Judge Mollway's cases discussing House Bill 924, Act 83, and Haw.Rev.Stat. § 431:1–217(a) are distinguishable because they addressed policies to which *Burlington* applied. *See Vogelgesang,* 834 F.Supp.2d at 1037–38 (concluding that House Bill 924 did not affect the ruling because nearly all of the cases that *Group Builders* relied upon "predate 2006, the year State Farm issued to Defendants the first policy that could potentially provide coverage in this case. None of these cases suggests that the claims associated with the Okudas' contract with Defendants warrants coverage." (citing *Burlington Ins. Co. v. United Coatings Mfg. Co.,* 518 F.Supp.2d 1241, 1249 (D.Hawai'i 2007) (reading *WDC Venture,* its progeny, and *Burlington Ins. Co. v. Oceanic* for the proposition that, "under Hawaii law, contract and contract-based tort claims are not within the scope of CGL policies") (internal quotation marks omitted))); *Nordic PCL,* 870 F.Supp.2d at 1030 (in action involving policies issued in 2007, noting that the court was "clearly bound by Burlington, in which the Ninth Circuit construed Hawaii law as not providing for insurance coverage for contract related claims").

This Court agrees with the reasoning in *Vogelgesang,* which did not apply *Group Builders,* but considered the state and federal cases that *Group Builders* relied upon. 834 F.Supp.2d at 1037–38. Further, as stated in *Nordic PCL:*

> Even if this statute ostensibly nullifies *Group Builders* by "restoring" pre-*Group Builders* law, the statute does not purport to nullify any decision preceding *Group Builders.* The Ninth Circuit decided *Burlington* in 2004, so it cannot be said to have created new confusion or to be suddenly upsetting insureds' settled expectations. Nor does the legislature address the effect of other cases relied on by the ICA in *Group Builders. See Burlington Ins. Co. v. United Coatings Mfg. Co.,* 518 F.Supp.2d 1241 (D.Haw. 2007); *WDC Venture v. Hartford Accident & Indem. Co.,* 938 F.Supp. 671 (D.Haw.1996); *Hawaiian Holiday Macadamia Nut Co. v. Indus. Indem. Co.,* 76 Hawai'i 166, 872 P.2d 230 (1994). Those cases predate the effective date of the CGL Policy.

870 F.Supp.2d at 1032.

Similarly, this Court notes that many of the cases that the ICA cited in *Group Builders* and that the Ninth Circuit cited in *Burlington* predated the Policies in the instant case. In particular, the Ninth Circuit noted that the holding in *Burlington* "is consistent with the line of cases from the District of Hawaii that hold that contract and contract-based tort claims are not within the scope of CGL policies under Hawaii law." 383 F.3d at 949 (discussing *WDC Venture v. Hartford Accident & Indem. Co.,* 938 F.Supp. 671 (D.Hawai'i 1996); *CIM Ins. Corp. v. Masamitsu,* 74 F.Supp.2d 975 (D.Haw.1999); *CIM Ins. Corp. v. Midpac Auto Ctr., Inc.,* 108 F.Supp.2d 1092 (D.Haw.2000)). In *Group*

*Builders,* the ICA noted that *Burlington* relied upon *Francis v. Lee Enterprises, Inc.,* 89 Hawai'i 234, 244, 971 P.2d 707, 717 (1999), *Dairy Road Partners v. Island Insurance Co.,* 92 Hawai'i 398, 417, 992 P.2d 93, 112 (2000), *Bayudan v. Tradewind Insurance Co.,* 87 Hawai'i 379, 387, 957 P.2d 1061, 1069 (1998), *Hawaiian Holiday Macadamia Nut Co. v. Industrial Indemnity Co.,* 76 Hawai'i 166, 170, 872 P.2d 230, 234 (1994), and *AIG Hawai'i Insurance Co. v. Estate of Caraang,* 74 Haw. 620, 635–36, 851 P.2d 321, 329 (1993). *Group Builders,* 123 Hawai'i at 146–47, 231 P.3d at 71–72. All of these cases predate the Policies in this case. In light of the state and federal case law that the ICA relied upon in *Group Builders* and that the Ninth Circuit relied upon in *Burlington,* this Court concludes that the holdings in *Group Builders* and *Burlington* are also accurate statements of Hawai'i case law regarding the scope of occurrences for purposes of CGL policies in 2002.[15] Further, this Court agrees with the ICA's analysis and the Ninth Circuit's analysis. As stated in *Burlington* and quoted in *Group Builders,*

> Though certain allegations ... are couched in terms of negligence, it is undisputed that Oceanic had entered into a contract to construct a home for the homeowners. The counterclaim then alleges that Oceanic breached its *contractual duty* by constructing a residence "substantially inferior to the standard of care and quality which had been agreed." Other than a breach of that contractual duty, the facts in this case do not reflect a breach of an independent duty that would otherwise support a negligence claim. In Hawaii, an occurrence "cannot be the expected or reasonably foreseeable result of the insured's own intentional acts or omissions." *Hawaiian Holiday Macadamia Nut [Co. v. Indus. Indem. Co.,* 76 Hawai'i 166, 170,] 872 P.2d [230,] 234 [ (1994) ] (citing *AIG Hawaii [Hawai'i] Ins. Co. [v. Estate of Caraang,* 74 Haw. 620, 635–36,] 851 P.2d [321,] 329 [ (1993) ] ). If Oceanic breached its contractual duty by constructing a sub-standard home, then facing a lawsuit for that breach is a reasonably foreseeable result.

*Group Builders,* 123 Hawai'i at 147, 231 P.3d at 72 (alterations in *Group Builders* ) (emphasis in original) (quoting *Burlington,* 383 F.3d at 948).

This Court also notes that the defendants in *Nordic PCL* relied on the same Hawai'i cases that Defendants urge this Court to follow in the instant case: *Sentinel Insurance Co. v. First Insurance Co. of Hawai'i, Ltd.,* 76 Hawai'i 277, 875 P.2d 894 (1994); *Hawaiian Holiday Macadamia Nut Co. v. Industrial Indemnity Co.,* 76 Hawai'i 166, 872 P.2d 230 (1994); *Hurtig v. Terminix Wood Treating & Contracting Co.,* 67 Haw. 480, 692 P.2d 1153 (1984); and *Sturla, Inc. v. Fireman's Fund Insurance Co.,* 67 Haw. 203, 684 P.2d 960 (1984). *Nordic PCL,* 870 F.Supp.2d at 1030–31. Chief Judge Mollway declined to follow those cases, noting that insofar as they "preceded *Burlington* and *Group Builders.* ... it is fair for this court to assume that the Ninth Circuit and the ICA took those Hawaii Supreme Court cases into account." *Id.* at 1030. This Court also declines to follow *Sentinel, Hawaiian Holiday, Hurtig,* and *Sturla,* to the extent that they are inconsistent with

---

15. This Court acknowledges that another district judge in this district has rejected an insurer's argument that *"Group Builders* changed nothing about Hawaii insurance law, such that rolling back to 'the law that existed at the time that the insurance policy was issued' would nonetheless lead to the same result that was reached in *Group Builders." Nat'l Union Fire Ins. Co. of Pittsburgh, PA v. Simpson Mfg. Co.,* 829 F.Supp.2d 914, 922 n. 13 (D.Hawai'i 2011) (citation omitted). This Court, however, respectfully disagrees.

**1194**

Group Builders and Burlington because this Court has concluded that the holdings in Builders and Burlington are accurate descriptions of the law as it existed in Hawai'i in 2002.* * *

This Court FINDS that all of the claims in the Hu Complaint are either contract claims or claims that arise from the contract. Pursuant to the Hawai'i case law regarding insurance, as it existed when Defendants first purchased the Policies, this Court CONCLUDES that the actions which form the basis of the Hus' contract claims and contract-based claims are not occurrences within the meaning of the Policies. Insofar as the Hus' claims are not within the Policies' initial grant of coverage, this Court need not reach the issue whether the breach of contract exclusions in the Policies apply. This Court therefore CONCLUDES that Evanston does not owe Defendants a duty to defend or a duty to indemnify them against the Hus' claims.

## CONCLUSION

On the basis of the foregoing, Evanston's Motion for Summary Judgment, filed March 29, 2012, is HEREBY GRANTED. The Court DIRECTS the Clerk's Office to enter judgment in favor of Evanston. After the entry of judgment, Evanston may file a motion seeking "its attorneys' fees and costs associated with the prosecution of this action[.]" [Complaint at pg. 18.] The magistrate judge will consider the motion in the normal course and issue his findings and recommendation.

IT IS SO ORDERED.